**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Richard Angelo ZUCCO, a.k.a. Rich
Zucco, Defendant–Appellant.**

No. 04–16568
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

July 28, 2005.

---

198

Gwendolyn L. Spivey, Randolph P. Murrell, Federal Public Defender, Tallahassee, FL, Thomas S. Keith, Federal Public Defender's Office, Pensacola, FL, for Defendant–Appellant.

Robert G. Davies, U.S. Attorney's Office, Pensacola, FL, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

Before CARNES, HULL and WILSON, Circuit Judges.

PER CURIAM.

Richard Angelo Zucco appeals his twenty-four-month sentence for escaping from the federal prison camp to which he was assigned, in violation of 18 U.S.C. § 751(a). He first contends that the district court erred in denying him a seven-level reduction in his offense level pursuant to U.S.S.G. § 2P1.1(b)(2). We review the district court's factual findings for clear error and the application of those facts to the sentencing guidelines *de novo*. *United States v. Bradford*, 277 F.3d 1311, 1312 (11th Cir.2002).

Section 2P1.1(b)(2) provides for a seven-level reduction in a defendant's offense level if a defendant who escapes from a federal facility voluntarily returns within ninety-six hours of the escape. We have recognized that this section "clearly assumes that the escapee has reconsidered his actions and intends to surrender." *Id.*

In this case, shortly after escaping Zucco was spotted by a prison official and, instead of surrendering, evaded that official in order to avoid being apprehended. Only after that incident did Zucco decide to return to the prison camp. He did not return because he reconsidered his actions and decided they were wrong, he returned because he was spotted on the outside and

wanted to avoid being prosecuted for escaping by pretending that he never left. Based on these facts, the district court did not err in denying Zucco a reduction under § 2P1.1(b)(2). *See id.; see also United States v. Pynes,* 5 F.3d 1139, 1140—41 (8th Cir.1993) (holding that a § 2P1.1(b)(2) reduction is not warranted where the defendant returned to custody only after being spotted by law enforcement).

The rest of Zucco's contentions rely on the Supreme Court's decision *United States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He first argues that the district court's denial of the § 2P1.1(b)(2) reduction was a violation of *Booker.* A *Booker* error occurs in only two situations. The first is if, under a mandatory guidelines regime, a defendant's sentence was increased based on facts that were neither proven to a jury nor admitted by him. The second is if the defendant was sentenced under a mandatory guidelines regime. *See United States v. Shelton,* 400 F.3d 1325 (11th Cir.2005). The denial of a reduction under § 2P1.1(b)(2) implicates neither of those situations. As a result, Zucco's argument that the denial of a § 2P1.1(b)(2) reduction violates *Booker* is without merit. *See United States v. Bermudez,* 407 F.3d 536, 545 (1st Cir.2005) (holding that the denial of a sentencing reduction does not result in an error under *Booker* ).

■ Zucco next contends that the district court committed a *Booker* constitutional error by increasing his sentence based on facts that were neither proven to a jury nor admitted by him. He also argues that the district court committed a *Booker* statutory error by sentencing him under a mandatory guidelines system. Zucco is correct that the district court committed both kinds of *Booker* error. The district court committed a *Booker* constitutional error by imposing, under a mandatory guidelines system, a two-level enhancement for obstruction of justice based on facts that were neither proven to a jury nor admitted by Zucco. Similarly, the district committed a *Booker* statutory error by sentencing him under a mandatory guidelines regime. Because he made a timely objection before the district court, we review the *Booker* errors to determine whether they were harmless. *See United States v. Paz,* 405 F.3d 946, 948 (11th Cir.2005); *United States v. Mathenia,* 409 F.3d 1289, 1291 (11th Cir.2005).

An error is harmless if it did not affect the substantial rights of the defendant. *Paz,* 405 F.3d at 948. "A constitutional error, such as a *Booker* error, must be disregarded as not affecting substantial rights, if the error is harmless beyond a reasonable doubt. This standard is only met where it is clear beyond a reasonable doubt that the error complained of did not contribute to the sentence obtained." *Id.* (quotations and marks omitted).

In sentencing Zucco, the district court judge stated that he had fully considered all the factors from 18 U.S.C. § 3553(a) and found that Zucco's 24–month sentence met the sentencing goals of punishment and specific and general deterrence. Furthermore, the judge also stated that he "would certainly have sentenced Mr. Zucco to the sentence of 24 months if the guidelines were not otherwise controlling. In fact, it would have been a higher sentence than 24 months for Mr. Zucco." Given those statements, it is clear beyond a reasonable doubt that the *Booker* constitutional error did not contribute to the sentence Zucco received. *See United States v. Robles,* 408 F.3d 1324, 1327—28 (11th Cir. 2005) (holding that the *Booker* constitutional error in that case was harmless beyond a reasonable doubt where the district court stated that it would have given the

same sentence even if the guidelines had been advisory).

Given that the *Booker* constitutional error is harmless beyond a reasonable doubt, the *Booker* statutory error, which is subject to a less onerous harmless error standard, is also harmless.[1]  *See Mathenia*, 409 F.3d at 1292; *Robles*, 408 F.3d at 1327.

AFFIRMED.

---

1.  Zucco also asserts that *Booker* was violated when the district court imposed his sentence to run consecutively to the term he was already incarcerated for.  The district court, however, was bound to do so by the guidelines.  *See* U.S.S.G. § 5G1.3(a).  As a result, Zucco's argument is subsumed by his larger argument that the district court committed a *Booker* statutory error by sentencing him under a mandatory guidelines regime.